# EXHIBIT C



Phone: 1-800-227-5020
Address or Ownership Change: customermasterdatamaintenance@reyrey.com

Page 1

| BILL TO | INVOICE NUMBER | DATE |
|---|---|---|
| LAKE KEOWEE CHRYSLER DODGE JEEP RAM, LLC<br>LAKE KEOWEE CHRYSLER DODGE<br>ATTN: ACCOUNTS PAYABLE<br>PO BOX 857<br>SENECA, SC  29679 | 11687696 | 07/02/2026 |

| ACCOUNT NUMBER | TERMS |
|---|---|
| 7596653 | NET 10 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| | | BILLING FOR JULY    - SUMMARY | | |
| | | LOCATION #  7596653<br>LAKE KEOWEE CHRYSLER DODGE<br>10815 CLEMSON BLVD<br>SENECA, SC  29678-1303 | | |
| 101122290 | 1 | * REYNOLDS PRINT SVR POWEREDGE DELL R430 - MAINTENANCE | 626.11 | |
| 101122290 | 2 | * PRINTER LEXMARK CS725DE COLOR LASER INCL - MAINTENANCE | 257.56 | |
| 101122290 | 2 | * DOCUPAD 43" 4K LITEMAX RECTANGLE WORKSTATION V7.0 - MAINTENANCE | 3,722.00 | |
| 101122290 | 1 | * PARTS BARCODE WRLS SCAN 6057 - MAINTENANCE | 129.00 | |
| 101122290 | 1 | DOCUPAD REMOTE - SUPPORT | 487.00 | |
| 101122290 | 1 | * SPG APPLICATION FEE - SUPPORT | 404.00 | |
| 101122290 | 1 | * SPG CHRYSLER THREE PACK DATA FEE - SUPPORT | 1,036.00 | |
| 101122290 | 1 | * ONE STEP SERVICE - SUPPORT | 212.00 | |
| 101122290 | 1 | * PARTS BARCODE WRLS SOFTWARE - SUPPORT | 698.00 | |
| 101122290 | 1 | * IDM SUBSCRIPTION SERVICE - STORAGE - SUPPORT | 492.00 | |
| 101122290 | 1 | * IDM SUBSCRIPTION SERVICE - SCANNING - SUPPORT | 347.00 | |
| 101122290 | 1 | * IDM SUBSCRIPTION SERVICE - CLOSED STORE - SUPPORT | 131.34 | |
| 101122290 | 2 | IDM SCANNING CLIENT APPLICATION - SUPPORT | 260.00 | |
| 101122290 | 1 | * SERVICE INVOICE PDF EMAIL - SUPPORT | 22.00 | |
| 101122290 | 1 | * AUTOVISION BASE - SUPPORT | 1,570.00 | |
| 101122290 | 1 | * ECONTRACTING APPLICATION - SUPPORT | 182.10 | |
| 101122290 | 1 | * ECONTRACTING ROUTEONE INTEGRATION - SUPPORT | 168.00 | |
| 101122290 | 1 | * DCS CHRYSLER EVIP - SUPPORT | 152.00 | |
| 101122290 | 1 | * DCS CHRYSLER AUTO REPLENISH ORDER (ARO) - SUPPORT | 66.00 | |
| 101122290 | 1 | * DCS CHRYSLER ACCOUNTING PACK - SUPPORT | 123.00 | |
| 101122290 | 1 | * DCS CHRYSLER PARTS PACK - SUPPORT | 314.00 | |
| 101122290 | 1 | * DCS CHRYSLER SERVICE PACK - SUPPORT | 166.00 | |
| 101122290 | 1 | * DCS CHRYSLER SALE PACK - SUPPORT | 93.00 | |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 AND 12 OF THE FAIR LABOR STANDARDS ACT, AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPT. OF LABOR ISSUED UNDER SECTION 14. YOUR RECEIPT AND USE OF THE ITEMS AND SERVICES LISTED HEREON IS SUBJECT TO THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT BETWEEN THE REYNOLDS AND REYNOLDS COMPANY AND YOU.



**PLEASE RETURN THIS PORTION OF THE INVOICE WITH YOUR PAYMENT. DO NOT INCLUDE ANY CORRESPONDENCE.**

| INVOICE NUMBER | INVOICE DATE | TERMS | ACCOUNT NUMBER | AMOUNT DUE | AMOUNT PAID |
|---|---|---|---|---|---|
| 11687696 | 07/02/2026 | NET 10 | 7596653 | $21,359.26 | |
| | | | | LATE CHARGE | |
| | | | | 2.0 % | |

**BILL TO**
LAKE KEOWEE CHRYSLER DODGE JEEP RAM, LLC
LAKE KEOWEE CHRYSLER DODGE
ATTN: ACCOUNTS PAYABLE
PO BOX 857
SENECA, SC  29679

**REMIT PAYMENT ONLY TO**
THE REYNOLDS AND REYNOLDS COMPANY
PO BOX 182206
COLUMBUS, OH  43218-2206

0011687696000213592600075966535

**Reynolds &Reynolds.**

| | ACCOUNT NUMBER | INVOICE NUMBER | DATE |
|---|---|---|---|
| | 7596653 | 11687696 | 07/02/2026 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| 101122290 | 1 | * DCS CHRYSLER SECURE DATA TRANSFER - SUPPORT | 168.00 | |
| 101122290 | 1 | * STATE W2 SOUTH CAROLINA - SUPPORT | 56.00 | |
| 101122290 | 1 | * PAYROLL W2 FEDERAL - SUPPORT | 58.00 | |
| 101122290 | 1 | * STATE QUARTERLY SOUTH CAROLINA - SUPPORT | 116.00 | |
| 101122290 | 1 | * ERA-IGNITE SEAT CLICK-THROUGH - SUPPORT | 148.00 | |
| 101122290 | 13 | * ERA-IGNITE SEAT - SUPPORT | 1,924.00 | |
| 101122290 | 1 | * ERA-IGNITE TIMEKEEPING AND ATTENDANCE - SUPPORT | 330.00 | |
| 101122290 | 1 | * DESKING/RATES/REBATES/VBO BUNDLE - SUPPORT | 630.32 | |
| 101122290 | 1 | * ERA CORE ENHANCED - SUPPORT | 4,185.00 | |
| 101122290 | 1 | * DIRECT DEPOSIT - SUPPORT | 178.00 | |
| 101122290 | 1 | * INTER COMPANY ENTRIES - SUPPORT | 34.54 | |
| 101122290 | 1 | Installation Commitment - ReconVision - SUPPORT | 449.50 | |
| 101122290 | 1 | * TECHNICIAN DISPATCHING - SUPPORT | 330.38 | |
| 101122290 | 1 | * ACCOUNTING ELECTRONIC COMMUNICATIONS - SUPPORT | 130.00 | |
| 101122290 | 1 | * ADVANCED SERVICE - SUPPORT | 707.43 | |
| 101122290 | 1 | * XTD HOSTING FEE - SUPPORT | 237.68 | |
| | | ORDER #    101122290    TOTAL | | 21,340.96 |
| 101192178 | 1 | * TEXT - MESSAGES BUNDLE 2000 - SUPPORT | 122.00 | |
| 101192178 | 1 | * TEXT - REYNOLDS ERA - SUPPORT | 103.00 | |
| | | ORDER #    101192178    TOTAL | | 225.00 |
| 101192179 | 2 | * ERA-IGNITE SEAT - SUPPORT | 222.00 | |
| | | ORDER #    101192179    TOTAL | | 222.00 |
| | | JULY    2026 MONTHLY SUPPORT/MAINT** | | 21,787.96 |
| 101122290 | | * AUTOVISION CREDIT - SUPPORT | -1,570.00 | |
| | | MANUFACTURERS UPDATE/MISC TOTAL | | -1,570.00 |
| | | SALES OR USE TAX ON (*) ITEMS | | 1,141.30 |
| | | LOCATION #7596653    TOTAL | | 21,359.26 |
| | | INVOICE SUB-TOTAL | | 21,787.96 |
| | | MANUFACTURERS UPDATES/MISC SERVICES INVOICE TOTAL | | -1,570.00 |
| | | SALES OR USE TAX ON (*) ITEMS | | 1,141.30 |
| | | INVOICE TOTAL | | $21,359.26 |


Reynolds & Reynolds™

Phone: 1-800-227-5020
Address or Ownership Change: customermasterdatamaintenance@reyrey.com

Page 1

| **BILL TO** | **INVOICE NUMBER** | **DATE** |
|---|---|---|
| QUALITY CHRYSLER CITY OF GREENWOOD, INC. | 11688331 | 07/02/2026 |
| QUALITY CHRYSLER DODGE JEEP RAM FIAT | | |
| ATTN: ACCOUNTS PAYABLE | | |
| PO BOX 3028 | **ACCOUNT NUMBER** | **TERMS** |
| GREENWOOD, SC 29648 | 7629838 | NET 10 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| | | BILLING FOR JULY    - SUMMARY | | |
| | | **LOCATION # 7629838**<br>**QUALITY CHRYSLER DODGE JEEP RAM FIAT**<br>**1525 BYPASS 72 NE**<br>**GREENWOOD, SC 29649** | | |
| 100857099 | 1 | * LABOR TIME GUIDE CHRYSLER FWD QLOP - SUPPORT | 240.00 | |
| 100857099 | 1 | * LABOR TIME GUIDE CHRYSLER RWD QLOP - SUPPORT | 240.00 | |
| | | ORDER #    100857099   TOTAL | | 480.00 |
| 101122290 | 1 | * DOCUPAD 43" 4K RECTANGLE WORKSTATION V6.0 - MAINTENANCE | 1,861.00 | |
| 101122290 | 1 | * DOCUPAD 43" 4K RECTANGLE WORKSTATION V6.0B - MAINTENANCE | 1,861.00 | |
| 101122290 | 1 | * SPG APPLICATION FEE - SUPPORT | 188.75 | |
| 101122290 | 1 | * SPG CHRYSLER THREE PACK DATA FEE - SUPPORT | 484.04 | |
| 101122290 | 1 | SERVICE PORTAL 2.0 - SUPPORT | 489.44 | |
| 101122290 | 1 | * FOCUS PLUS - SUPPORT | 1,523.89 | |
| 101122290 | 1 | * IDM SUBSCRIPTION SERVICE - STORAGE - SUPPORT | 492.00 | |
| 101122290 | 1 | * SERVICE INVOICE PDF EMAIL - SUPPORT | 22.00 | |
| 101122290 | 1 | * ERA-IGNITE DESKING - SUPPORT | 396.28 | |
| 101122290 | 1 | * AUTOVISION BASE - SUPPORT | 1,570.00 | |
| 101122290 | 1 | * ECONTRACTING APPLICATION - SUPPORT | 607.00 | |
| 101122290 | 1 | * ECONTRACTING ROUTEONE INTEGRATION - SUPPORT | 560.00 | |
| 101122290 | 1 | * DCS CHRYSLER EVIP - SUPPORT | 152.00 | |
| 101122290 | 1 | * DCS CHRYSLER AUTO REPLENISH ORDER (ARO) - SUPPORT | 66.00 | |
| 101122290 | 1 | * DCS CHRYSLER ACCOUNTING PACK - SUPPORT | 123.00 | |
| 101122290 | 1 | * DCS CHRYSLER PARTS PACK - SUPPORT | 314.00 | |
| 101122290 | 1 | * DCS CHRYSLER SERVICE PACK - SUPPORT | 166.00 | |
| 101122290 | 1 | * DCS CHRYSLER SALE PACK - SUPPORT | 93.00 | |
| 101122290 | 1 | * DCS CHRYSLER SECURE DATA TRANSFER - SUPPORT | 168.00 | |
| 101122290 | 1 | * STATE W2 SOUTH CAROLINA - SUPPORT | 25.45 | |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 AND 12 OF THE FAIR LABOR STANDARDS ACT, AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPT. OF LABOR ISSUED UNDER SECTION 14. YOUR RECEIPT AND USE OF THE ITEMS AND SERVICES LISTED HEREON IS SUBJECT TO THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT BETWEEN THE REYNOLDS AND REYNOLDS COMPANY AND YOU.


Reynolds & Reynolds™

**PLEASE RETURN THIS PORTION OF THE INVOICE WITH YOUR PAYMENT. DO NOT INCLUDE ANY CORRESPONDENCE.**

| INVOICE NUMBER | INVOICE DATE | TERMS | ACCOUNT NUMBER | AMOUNT DUE | AMOUNT PAID |
|---|---|---|---|---|---|
| 11688331 | 07/02/2026 | NET 10 | 7629838 | $29,748.49 | |
| | | | | **LATE CHARGE** | |
| | | | | 2.0 % | |

**BILL TO**
QUALITY CHRYSLER CITY OF GREENWOOD, INC.
QUALITY CHRYSLER DODGE JEEP RAM FIAT
ATTN: ACCOUNTS PAYABLE
PO BOX 3028
GREENWOOD, SC 29648

**REMIT PAYMENT ONLY TO**
THE REYNOLDS AND REYNOLDS COMPANY
PO BOX 182206
COLUMBUS, OH 43218-2206

0011688331000297484900076298387

**Reynolds & Reynolds.**

| | ACCOUNT NUMBER | INVOICE NUMBER | DATE |
|---|---|---|---|
| | 7629838 | 11688331 | 07/02/2026 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| 101122290 | 1 | * PAYROLL W2 FEDERAL - SUPPORT | 26.36 | |
| 101122290 | 1 | * STATE QUARTERLY SOUTH CAROLINA - SUPPORT | 52.71 | |
| 101122290 | 1 | * PARTS MASTER CHRYSLER & FIAT - SUPPORT | 368.00 | |
| 101122290 | 60 | * ERA-IGNITE SEAT - SUPPORT | 7,885.70 | |
| 101122290 | 1 | * ERA-IGNITE TIMEKEEPING AND ATTENDANCE - SUPPORT | 320.74 | |
| 101122290 | 1 | * ERA CORE ENHANCED - SUPPORT | 4,185.00 | |
| 101122290 | 1 | * VIN DECODER - SUPPORT | 114.00 | |
| 101122290 | 1 | * DIRECT DEPOSIT - SUPPORT | 173.00 | |
| 101122290 | 1 | * AUTOMATED VEH INVENTORY DOWNLOAD (AVID) - SUPPORT | 162.00 | |
| 101122290 | 1 | * INTER COMPANY ENTRIES - SUPPORT | 34.54 | |
| 101122290 | 1 | * TECHNICIAN DISPATCHING - SUPPORT | 339.67 | |
| 101122290 | 1 | * ACCOUNTING ELECTRONIC COMMUNICATIONS - SUPPORT | 0.00 | |
| 101122290 | 1 | * ADVANCED SERVICE - SUPPORT | 2,833.00 | |
| 101122290 | 1 | * BLACK BOOK MONTHLY - SUPPORT | 122.00 | |
| 101122290 | 1 | * XTD HOSTING FEE - SUPPORT | 508.31 | |
| | | ORDER # 101122290 TOTAL | | 28,287.88 |
| 101156749 | 1 | * ERA-IGNITE SEAT - SUPPORT | 118.40 | |
| | | ORDER # 101156749 TOTAL | | 118.40 |
| 101156750 | 1 | ENHANCED ROUTEONE CREDIT APP INTGRTN W/700CREDIT - SUPPORT | 198.00 | |
| | | ORDER # 101156750 TOTAL | | 198.00 |
| 101211511 | 3 | * ERA-IGNITE SEAT - SUPPORT | 333.00 | |
| | | ORDER # 101211511 TOTAL | | 333.00 |
| | | JULY    2026 MONTHLY SUPPORT/MAINT** | | 29,417.28 |
| 101122290 | | * AUTOVISION CREDIT - SUPPORT | -1,570.00 | |
| | | MANUFACTURERS UPDATE/MISC TOTAL | | -1,570.00 |
| | | SALES OR USE TAX ON (*) ITEMS | | 1,901.21 |
| | | LOCATION #7629838    TOTAL | | 29,748.49 |
| | | INVOICE SUB-TOTAL | | 29,417.28 |
| | | MANUFACTURERS UPDATES/MISC SERVICES INVOICE TOTAL | | -1,570.00 |
| | | SALES OR USE TAX ON (*) ITEMS | | 1,901.21 |
| | | **INVOICE TOTAL** | | **$29,748.49** |



Phone: 1-800-227-5020
Address or Ownership Change:  customermasterdatamaintenance@reyrey.com

Page  1

| BILL TO | | INVOICE NUMBER | DATE |
|---|---|---|---|
| LEADER FORD, L.L.C.<br>LAKE KEOWEE FORD<br>10801 CLEMSON BLVD<br>SENECA, SC  29678 | | 11688356 | 07/02/2026 |

| | | ACCOUNT NUMBER | TERMS |
|---|---|---|---|
| | | 7631777 | NET 10 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| | | BILLING FOR JULY       - SUMMARY | | |
| | | **LOCATION #  7631777**<br>**LAKE KEOWEE FORD**<br>**10801 CLEMSON BLVD**<br>**SENECA, SC  29678** | | |
| 101122290 | 2 | * DOCUPAD 43" 4K LITEMAX RECTANGLE WORKSTATION V7.0 - MAINTENANCE | 3,722.00 | |
| 101122290 | 1 | * PARTS BARCODE WRLS SCAN 6059 PLUS - MAINTENANCE | 121.45 | |
| 101122290 | 1 | DOCUPAD REMOTE - SUPPORT | 487.00 | |
| 101122290 | 1 | * PARTS BARCODE WRLS SOFTWARE - SUPPORT | 698.00 | |
| 101122290 | 1 | * PARTS BARCODE FORD SHIPPER INTEGRATION - SUPPORT | 55.00 | |
| 101122290 | 1 | * DCS FORD SECURE INTERNET COMMUNICATION - SUPPORT | 336.00 | |
| 101122290 | 1 | * IDM SUBSCRIPTION SERVICE - STORAGE - SUPPORT | 492.00 | |
| 101122290 | 1 | * IDM SUBSCRIPTION SERVICE - SCANNING - SUPPORT | 347.00 | |
| 101122290 | 1 | * AUTOVISION BASE - SUPPORT | 1,570.00 | |
| 101122290 | 1 | * ECONTRACTING APPLICATION - SUPPORT | 182.10 | |
| 101122290 | 1 | * ECONTRACTING ROUTEONE INTEGRATION - SUPPORT | 168.00 | |
| 101122290 | 1 | * DCS FORD RETAIL INVENTORY MANAGEMENT (RIM) - SUPPORT | 93.00 | |
| 101122290 | 1 | * DCS FORD L/M GOASIS - SUPPORT | 159.00 | |
| 101122290 | 1 | * DCS FORD L/M DORA INTEGRATED - SUPPORT | 42.00 | |
| 101122290 | 1 | * DCS FORD L/M INTEGRATED - SUPPORT | 562.00 | |
| 101122290 | 1 | * DCS FORD L/M PARTS ORDERING - SUPPORT | 225.00 | |
| 101122290 | 1 | * DCS FORD ONE WARRANTY SOLUTION - SUPPORT | 267.00 | |
| 101122290 | 1 | * STATE W2 SOUTH CAROLINA - SUPPORT | 56.00 | |
| 101122290 | 1 | * PAYROLL W2 FEDERAL - SUPPORT | 58.00 | |
| 101122290 | 1 | * STATE QUARTERLY SOUTH CAROLINA - SUPPORT | 116.00 | |
| 101122290 | 1 | * PARTS MASTER FORD - SUPPORT | 342.00 | |
| 101122290 | 13 | * ERA-IGNITE SEAT - SUPPORT | 1,601.04 | |
| 101122290 | 1 | * ERA-IGNITE TIMEKEEPING AND ATTENDANCE - SUPPORT | 330.00 | |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 AND 12 OF THE FAIR LABOR STANDARDS ACT, AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPT. OF LABOR ISSUED UNDER SECTION 14.  YOUR RECEIPT AND USE OF THE ITEMS AND SERVICES LISTED HEREON IS SUBJECT TO THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT BETWEEN THE REYNOLDS AND REYNOLDS COMPANY AND YOU.



**PLEASE RETURN THIS PORTION OF THE INVOICE WITH YOUR PAYMENT. DO NOT INCLUDE ANY CORRESPONDENCE.**

| INVOICE NUMBER | INVOICE DATE | TERMS | ACCOUNT NUMBER | AMOUNT DUE | AMOUNT PAID |
|---|---|---|---|---|---|
| 11688356 | 07/02/2026 | NET 10 | 7631777 | $22,561.30 | |
| | | | | LATE CHARGE | |
| | | | | 2.0 % | |

**BILL TO**

LEADER FORD, L.L.C.
LAKE KEOWEE FORD
10801 CLEMSON BLVD
SENECA, SC  29678

**REMIT PAYMENT ONLY TO**
THE REYNOLDS AND REYNOLDS COMPANY
PO BOX 182206
COLUMBUS, OH  43218-2206

0011688356000225613000076317777

**Reynolds & Reynolds.**

Page 2

| | ACCOUNT NUMBER | INVOICE NUMBER | DATE |
|---|---|---|---|
| | 7631777 | 11688356 | 07/02/2026 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| 101122290 | 1 | * DESKING/RATES/REBATES/VBO BUNDLE - SUPPORT | 630.32 | |
| 101122290 | 1 | * ERA CORE ENHANCED - SUPPORT | 4,185.00 | |
| 101122290 | 1 | * DIRECT DEPOSIT - SUPPORT | 178.00 | |
| 101122290 | 1 | * ELECTRONIC PACKING SLIP - SUPPORT | 233.00 | |
| 101122290 | 1 | * INTER COMPANY ENTRIES - SUPPORT | 34.54 | |
| 101122290 | 1 | Installation Commitment - ReconVision - SUPPORT | 449.50 | |
| 101122290 | 1 | * ACCOUNTING ELECTRONIC COMMUNICATIONS - SUPPORT | 130.00 | |
| 101122290 | 1 | * EPC BASIC INTEGRATION FORD - SUPPORT | 138.00 | |
| 101122290 | 1 | * XTD HOSTING FEE - SUPPORT | 237.68 | |
| 101122290 | 1 | * FORD SMARTT ADVANCED SERVICE SUITE - SUPPORT | 4,661.60 | |
| 101122290 | | * AUTOVISION CREDIT - SUPPORT | -1,570.00 | |
| | | MANUFACTURERS UPDATE/MISC TOTAL | | -1,570.00 |
| | | SALES OR USE TAX ON (*) ITEMS | | 1,224.07 |
| | | LOCATION #7631777         TOTAL | | 22,561.30 |
| | | INVOICE SUB-TOTAL | | 22,907.23 |
| | | MANUFACTURERS UPDATES/MISC SERVICES INVOICE TOTAL | | -1,570.00 |
| | | SALES OR USE TAX ON (*) ITEMS | | 1,224.07 |
| | | INVOICE TOTAL | | $22,561.30 |



Phone: 1-800-227-5020
Address or Ownership Change: customermasterdatamaintenance@reyrey.com

Page 1

| BILL TO | INVOICE NUMBER | DATE |
|---|---|---|
| SPARTANBURG DODGE, INC. | 11688387 | 07/02/2026 |

SPARTANBURG CHRYSLER DODGE JEEP
ATTN: ACCOUNTS PAYABLE
8200 FAIRFOREST RD
SPARTANBURG, SC  29303

| ACCOUNT NUMBER | TERMS |
|---|---|
| 7634698 | NET 10 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| | | BILLING FOR JULY    - SUMMARY | | |
| | | **LOCATION # 7634698** | | |
| | | **SPARTANBURG CHRYSLER DODGE JEEP** | | |
| | | **8200 FAIRFOREST RD** | | |
| | | **SPARTANBURG, SC  29303** | | |
| 100790421 | 1 | * RFID IDP CONTROLLER - MAINTENANCE | 43.00 | |
| 100790421 | 1 | RFID READER - MAINTENANCE | 237.00 | |
| 100790421 | 1 | * PARTS BARCODE WRLS SCAN 6039 W/WPA2 - MAINTENANCE | 207.00 | |
| 100790421 | 1 | * ERA-IGNITE RFID FOR SERVICE SOFTWARE - SUPPORT | 751.00 | |
| | | ORDER #   100790421   TOTAL | | 1,238.00 |
| 100805302 | 1 | * RFID IDP CONTROLLER - MAINTENANCE | 34.40 | |
| 100805302 | 1 | RFID ADDITIONAL ANTENNA - MAINTENANCE | 44.00 | |
| | | ORDER #   100805302   TOTAL | | 78.40 |
| 101122290 | 1 | * DOCUPAD SVR DELL R350 HOSTED - MAINTENANCE | 651.00 | |
| 101122290 | 1 | * REYNOLDS PRINT SVR POWEREDGE DELL R350 - MAINTENANCE | 399.95 | |
| 101122290 | 3 | * DOCUPAD 32" RECTANGLE WORKSTATION V5.0D - MAINTENANCE | 5,583.00 | |
| 101122290 | 1 | * PARTS BARCODE WRLS SCAN 6059 - MAINTENANCE | 44.26 | |
| 101122290 | 2 | * PARTS BARCODE WRLS MOBILE SCAN UNITECH HT730 - MAINTENANCE | 184.16 | |
| 101122290 | 1 | * DOCUPAD SERVER HOSTING FEE - SUPPORT | 600.00 | |
| 101122290 | 1 | * SPG APPLICATION FEE - SUPPORT | 404.00 | |
| 101122290 | 1 | * SPG CHRYSLER THREE PACK DATA FEE - SUPPORT | 1,036.00 | |
| 101122290 | 1 | SERVICE PORTAL 2.0 - SUPPORT | 1,077.00 | |
| 101122290 | 1 | * PARTS BARCODE WRLS SOFTWARE - SUPPORT | 698.00 | |
| 101122290 | 1 | * IDM SUBSCRIPTION SERVICE - STORAGE - SUPPORT | 492.00 | |
| 101122290 | 1 | * TEXT - MESSAGES BUNDLE 2000 - SUPPORT | 122.00 | |
| 101122290 | 1 | * TEXT - REYNOLDS ERA - SUPPORT | 103.00 | |
| 101122290 | 1 | * SERVICE INVOICE PDF EMAIL - SUPPORT | 22.00 | |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 AND 12 OF THE FAIR LABOR STANDARDS ACT, AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPT. OF LABOR ISSUED UNDER SECTION 14. YOUR RECEIPT AND USE OF THE ITEMS AND SERVICES LISTED HEREON IS SUBJECT TO THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT BETWEEN THE REYNOLDS AND REYNOLDS COMPANY AND YOU.



**PLEASE RETURN THIS PORTION OF THE INVOICE WITH YOUR PAYMENT. DO NOT INCLUDE ANY CORRESPONDENCE.**

| INVOICE NUMBER | INVOICE DATE | TERMS | ACCOUNT NUMBER | AMOUNT DUE | AMOUNT PAID |
|---|---|---|---|---|---|
| 11688387 | 07/02/2026 | NET 10 | 7634698 | $33,176.51 | |
| | | | | LATE CHARGE | |
| | | | | 2.0 % | |

**BILL TO**

SPARTANBURG DODGE, INC.
SPARTANBURG CHRYSLER DODGE JEEP
ATTN: ACCOUNTS PAYABLE
8200 FAIRFOREST RD
SPARTANBURG, SC  29303

**REMIT PAYMENT ONLY TO**
THE REYNOLDS AND REYNOLDS COMPANY
PO BOX 182206
COLUMBUS, OH  43218-2206

0011688387000331765100076346981

| ACCOUNT NUMBER | INVOICE NUMBER | DATE |
|---|---|---|
| 7634698 | 11688387 | 07/02/2026 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| 101122290 | 1 | * ERA-IGNITE DESKING - SUPPORT | 872.00 | |
| 101122290 | 1 | * AUTOVISION BASE - SUPPORT | 1,570.00 | |
| 101122290 | 1 | * ECONTRACTING APPLICATION - SUPPORT | 607.00 | |
| 101122290 | 1 | * ECONTRACTING ROUTEONE INTEGRATION - SUPPORT | 560.00 | |
| 101122290 | 1 | * DCS CHRYSLER EVIP - SUPPORT | 152.00 | |
| 101122290 | 1 | * DCS CHRYSLER AUTO REPLENISH ORDER (ARO) - SUPPORT | 66.00 | |
| 101122290 | 1 | * DCS CHRYSLER ACCOUNTING PACK - SUPPORT | 123.00 | |
| 101122290 | 1 | * DCS CHRYSLER PARTS PACK - SUPPORT | 314.00 | |
| 101122290 | 1 | * DCS CHRYSLER SERVICE PACK - SUPPORT | 166.00 | |
| 101122290 | 1 | * DCS CHRYSLER SALE PACK - SUPPORT | 93.00 | |
| 101122290 | 1 | * DCS CHRYSLER SECURE DATA TRANSFER - SUPPORT | 168.00 | |
| 101122290 | 1 | * STATE W2 SOUTH CAROLINA - SUPPORT | 56.00 | |
| 101122290 | 1 | * PAYROLL W2 FEDERAL - SUPPORT | 58.00 | |
| 101122290 | 1 | * STATE QUARTERLY SOUTH CAROLINA - SUPPORT | 116.00 | |
| 101122290 | 2 | * ERA-IGNITE SEAT CLICK-THROUGH - SUPPORT | 296.00 | |
| 101122290 | 28 | * ERA-IGNITE SEAT - SUPPORT | 4,116.59 | |
| 101122290 | 1 | * ERA-IGNITE TIMEKEEPING AND ATTENDANCE - SUPPORT | 330.00 | |
| 101122290 | 1 | * ERA CORE ENHANCED - SUPPORT | 4,185.00 | |
| 101122290 | 1 | * DIRECT DEPOSIT - SUPPORT | 178.00 | |
| 101122290 | 1 | * INTER COMPANY ENTRIES - SUPPORT | 76.00 | |
| 101122290 | 2 | * SOFTWARE ACCESS FEE - NDA - SUPPORT | 242.00 | |
| 101122290 | 1 | Installation Commitment - ReconVision - SUPPORT | 449.50 | |
| 101122290 | 1 | * TECHNICIAN DISPATCHING - SUPPORT | 727.00 | |
| 101122290 | 1 | * ACCOUNTING ELECTRONIC COMMUNICATIONS - SUPPORT | 0.00 | |
| 101122290 | 1 | * ADVANCED SERVICE - SUPPORT | 2,833.00 | |
| 101122290 | 1 | * XTD HOSTING FEE - SUPPORT | 523.00 | |
| | | ORDER #   101122290   TOTAL | | 30,293.46 |
| 101161666 | 2 | SOFTWARE ACCESS FEE - PORT - SUPPORT | 135.44 | |
| | | ORDER #   101161666   TOTAL | | 135.44 |
| 101174315 | 1 | * AUTOMATED VEH INV DOWNLOAD (AVID) - HOSTED - SUPPORT | 124.88 | |
| | | ORDER #   101174315   TOTAL | | 124.88 |
| 101184178 | 5 | * ERA-IGNITE SEAT - SUPPORT | 555.00 | |
| | | ORDER #   101184178   TOTAL | | 555.00 |
| 101208189 | 1 | * PRINTER AMT M5X TT THERMAL - MAINTENANCE | 36.00 | |
| | | ORDER #   101208189   TOTAL | | 36.00 |
| 101253677 | 2 | * SOFTWARE ACCESS FEE - NDA - SUPPORT | 242.00 | |
| | | ORDER #   101253677   TOTAL | | 242.00 |



| ACCOUNT NUMBER | INVOICE NUMBER | DATE |
|---|---|---|
| 7634698 | 11688387 | 07/02/2026 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| | | JULY    2026 MONTHLY SUPPORT/MAINT** | | 32,703.18 |
| 101122290 | | * AUTOVISION CREDIT - SUPPORT | -1,570.00 | |
| | | **MANUFACTURERS UPDATE/MISC TOTAL** | | **-1,570.00** |
| | | SALES OR USE TAX ON (*) ITEMS | | 2,043.33 |
| | | **LOCATION #7634698        TOTAL** | | **33,176.51** |
| | | INVOICE SUB-TOTAL | | 32,703.18 |
| | | MANUFACTURERS UPDATES/MISC SERVICES INVOICE TOTAL | | -1,570.00 |
| | | SALES OR USE TAX ON (*) ITEMS | | 2,043.33 |
| | | **INVOICE TOTAL** | | **$33,176.51** |



Phone:  1-800-227-5020
Address or Ownership Change:  customermasterdatamaintenance@reyrey.com

Page  1

| BILL TO | INVOICE NUMBER | DATE |
|---|---|---|
| QUALITY CHRYSLER CITY OF GREENWOOD, INC.<br>QUALITY NISSAN OF GREENWOOD<br>1724 MONTAGUE AVE EXTENSION<br>GREENWOOD, SC  29649 | 11688835 | 07/02/2026 |

| | ACCOUNT NUMBER | TERMS |
|---|---|---|
| | 7724002 | NET 10 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| | | BILLING FOR JULY     - SUMMARY | | |
| | | **LOCATION #  7629838**<br>**QUALITY CHRYSLER DODGE JEEP RAM FIAT**<br>**1525 BYPASS 72 NE**<br>**GREENWOOD, SC  29649** | | |
| 101122290 | 1 | * REYNOLDS PRINT SVR POWEREDGE DELL R430 - MAINTENANCE | 626.11 | |
| 101122290 | 1 | * UPS APC BE650G - MAINTENANCE | 26.00 | |
| | | ORDER #    101122290   TOTAL | | 652.11 |
| | | JULY     **2026 MONTHLY SUPPORT/MAINT**** | | **652.11** |
| | | SALES OR USE TAX ON (*) ITEMS | | 45.65 |
| | | **LOCATION #7629838       TOTAL** | | **697.76** |
| | | **LOCATION #  7724002**<br>**QUALITY NISSAN OF GREENWOOD**<br>**1724 MONTAGUE AVE EXTENSION**<br>**GREENWOOD, SC  29649** | | |
| 101122290 | 1 | * PRINTER LEXMARK CS725DE COLOR LASER INCL - MAINTENANCE | 128.78 | |
| 101122290 | 1 | * DOCUPAD 43" 4K RECTANGLE WORKSTATION V6.0 - MAINTENANCE | 1,861.00 | |
| 101122290 | 1 | * SPG APPLICATION FEE - SUPPORT | 188.75 | |
| 101122290 | 1 | * SPG NISSAN DATA FEE - SUPPORT | 265.39 | |
| 101122290 | 1 | SERVICE PORTAL 2.0 - SUPPORT | 489.44 | |
| 101122290 | 1 | * FOCUS PLUS - SUPPORT | 1,523.89 | |
| 101122290 | 1 | * IDM SUBSCRIPTION SERVICE - STORAGE - SUPPORT | 492.00 | |
| 101122290 | 1 | * SERVICE INVOICE PDF EMAIL - SUPPORT | 22.00 | |
| 101122290 | 1 | * ERA-IGNITE DESKING - SUPPORT | 396.28 | |
| 101122290 | 1 | * AUTOVISION BASE - SUPPORT | 1,570.00 | |
| 101122290 | 1 | * ECONTRACTING APPLICATION - SUPPORT | 607.00 | |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 AND 12 OF THE FAIR LABOR STANDARDS ACT, AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPT. OF LABOR ISSUED UNDER SECTION 14.  YOUR RECEIPT AND USE OF THE ITEMS AND SERVICES LISTED HEREON IS SUBJECT TO THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT BETWEEN THE REYNOLDS AND REYNOLDS COMPANY AND YOU.



**PLEASE RETURN THIS PORTION OF THE INVOICE WITH YOUR PAYMENT. DO NOT INCLUDE ANY CORRESPONDENCE.**

| INVOICE NUMBER | INVOICE DATE | TERMS | ACCOUNT NUMBER | AMOUNT DUE | AMOUNT PAID |
|---|---|---|---|---|---|
| 11688835 | 07/02/2026 | NET 10 | 7724002 | $17,764.63 | |
| | | | | LATE CHARGE | |
| | | | | 2.0 % | |

**BILL TO**
QUALITY CHRYSLER CITY OF GREENWOOD, INC.
QUALITY NISSAN OF GREENWOOD
1724 MONTAGUE AVE EXTENSION
GREENWOOD, SC  29649

**REMIT PAYMENT ONLY TO**
THE REYNOLDS AND REYNOLDS COMPANY
PO BOX 182206
COLUMBUS, OH  43218-2206

0011688835000177646300077240024

**Reynolds & Reynolds.**

Page 2

| | ACCOUNT NUMBER | INVOICE NUMBER | DATE |
|---|---|---|---|
| | 7724002 | 11688835 | 07/02/2026 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| 101122290 | 1 | * ECONTRACTING ROUTEONE INTEGRATION - SUPPORT | 560.00 | |
| 101122290 | 1 | * STATE W2 SOUTH CAROLINA - SUPPORT | 25.45 | |
| 101122290 | 1 | * PAYROLL W2 FEDERAL - SUPPORT | 26.36 | |
| 101122290 | 1 | * STATE QUARTERLY SOUTH CAROLINA - SUPPORT | 52.71 | |
| 101122290 | 1 | * PARTS MASTER NISSAN - SUPPORT | 342.00 | |
| 101122290 | 1 | * ERA-IGNITE TIMEKEEPING AND ATTENDANCE - SUPPORT | 320.74 | |
| 101122290 | 1 | * ERA CORE ENHANCED - SUPPORT | 4,185.00 | |
| 101122290 | 1 | * DIRECT DEPOSIT - SUPPORT | 173.00 | |
| 101122290 | 1 | * AUTOMATED VEH INVENTORY DOWNLOAD (AVID) - SUPPORT | 162.00 | |
| 101122290 | 1 | * INTER COMPANY ENTRIES - SUPPORT | 34.54 | |
| 101122290 | 1 | * TECHNICIAN DISPATCHING - SUPPORT | 339.67 | |
| 101122290 | 1 | * ACCOUNTING ELECTRONIC COMMUNICATIONS - SUPPORT | 0.00 | |
| 101122290 | 1 | * EPC BASIC INTEGRATION NISSAN - SUPPORT | 138.00 | |
| 101122290 | 1 | * ADVANCED SERVICE - SUPPORT | 2,833.00 | |
| 101122290 | 1 | * BLACK BOOK MONTHLY - SUPPORT | 122.00 | |
| 101122290 | 1 | * XTD HOSTING FEE - SUPPORT | 508.32 | |
| | | ORDER # 101122290 TOTAL | | 17,367.32 |
| 101156750 | 1 | ENHANCED ROUTEONE CREDIT APP INTGRTN W/700CREDIT - SUPPORT | 198.00 | |
| | | ORDER # 101156750 TOTAL | | 198.00 |
| | | JULY    2026 MONTHLY SUPPORT/MAINT** | | 17,565.32 |
| 101122290 | | * AUTOVISION CREDIT - SUPPORT | -1,570.00 | |
| | | MANUFACTURERS UPDATE/MISC TOTAL | | -1,570.00 |
| | | SALES OR USE TAX ON (*) ITEMS | | 1,071.55 |
| | | LOCATION #7724002    TOTAL | | 17,066.87 |
| | | INVOICE SUB-TOTAL | | 18,217.43 |
| | | MANUFACTURERS UPDATES/MISC SERVICES INVOICE TOTAL | | -1,570.00 |
| | | SALES OR USE TAX ON (*) ITEMS | | 1,117.20 |
| | | **INVOICE TOTAL** | | **$17,764.63** |



Phone:  1-800-227-5020
Address or Ownership Change:   customermasterdatamaintenance@reyrey.com

Page  1

| BILL TO | INVOICE NUMBER | DATE |
|---|---|---|
| QUALITY CHRYSLER CITY OF GREENWOOD, INC. QUALITY KIA OF GREENWOOD PO BOX 3028 GREENWOOD, SC  29648-3028 | 11688869 | 07/02/2026 |

| ACCOUNT NUMBER | TERMS |
|---|---|
| 7726949 | NET 10 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| | | BILLING FOR JULY     - SUMMARY | | |
| | | LOCATION #  7726949 QUALITY KIA OF GREENWOOD 1706 MONTAGUE AVE EXTENSION GREENWOOD, SC  29649 | | |
| 101122290 | 1 | * DOCUPAD 43" 4K RECTANGLE WORKSTATION V6.0 - MAINTENANCE | 1,861.00 | |
| 101122290 | 1 | * SPG APPLICATION FEE - SUPPORT | 188.75 | |
| 101122290 | 1 | * SPG KIA DATA FEE - SUPPORT | 265.39 | |
| 101122290 | 1 | SERVICE PORTAL 2.0 - SUPPORT | 489.44 | |
| 101122290 | 1 | * FOCUS PLUS - SUPPORT | 1,523.89 | |
| 101122290 | 1 | * IDM SUBSCRIPTION SERVICE - STORAGE - SUPPORT | 492.00 | |
| 101122290 | 1 | * ERA-IGNITE DESKING - SUPPORT | 396.28 | |
| 101122290 | 1 | * AUTOVISION BASE - SUPPORT | 1,570.00 | |
| 101122290 | 1 | * ECONTRACTING APPLICATION - SUPPORT | 607.00 | |
| 101122290 | 1 | * ECONTRACTING ROUTEONE INTEGRATION - SUPPORT | 560.00 | |
| 101122290 | 1 | * DCS KIA WEB PO,PR,FS - SUPPORT | 362.00 | |
| 101122290 | 1 | * DCS KIA WEB WC & RDR PK - SUPPORT | 413.00 | |
| 101122290 | 1 | * STATE W2 SOUTH CAROLINA - SUPPORT | 25.45 | |
| 101122290 | 1 | * PAYROLL W2 FEDERAL - SUPPORT | 26.36 | |
| 101122290 | 1 | * STATE QUARTERLY SOUTH CAROLINA - SUPPORT | 52.71 | |
| 101122290 | 1 | * PARTS MASTER KIA - SUPPORT | 342.00 | |
| 101122290 | 1 | * ERA-IGNITE TIMEKEEPING AND ATTENDANCE - SUPPORT | 320.74 | |
| 101122290 | 1 | * ERA CORE ENHANCED - SUPPORT | 4,185.00 | |
| 101122290 | 1 | * DIRECT DEPOSIT - SUPPORT | 173.00 | |
| 101122290 | 1 | * AUTOMATED VEH INVENTORY DOWNLOAD (AVID) - SUPPORT | 162.00 | |
| 101122290 | 1 | * INTER COMPANY ENTRIES - SUPPORT | 34.54 | |
| 101122290 | 10 | * SOFTWARE ACCESS FEE - NDA - SUPPORT | 1,210.00 | |
| 101122290 | 1 | * TECHNICIAN DISPATCHING - SUPPORT | 339.67 | |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 AND 12 OF THE FAIR LABOR STANDARDS ACT, AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPT. OF LABOR ISSUED UNDER SECTION 14.  YOUR RECEIPT AND USE OF THE ITEMS AND SERVICES LISTED HEREON IS SUBJECT TO THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT BETWEEN THE REYNOLDS AND REYNOLDS COMPANY AND YOU.



**PLEASE RETURN THIS PORTION OF THE INVOICE WITH YOUR PAYMENT. DO NOT INCLUDE ANY CORRESPONDENCE.**

| INVOICE NUMBER | INVOICE DATE | TERMS | ACCOUNT NUMBER | AMOUNT DUE | AMOUNT PAID |
|---|---|---|---|---|---|
| 11688869 | 07/02/2026 | NET 10 | 7726949 | $19,029.48 | |
| | | | | LATE CHARGE | |
| | | | | 2.0 % | |

| BILL TO |
|---|
| QUALITY CHRYSLER CITY OF GREENWOOD, INC. QUALITY KIA OF GREENWOOD PO BOX 3028 GREENWOOD, SC  29648-3028 |

REMIT PAYMENT ONLY TO
THE REYNOLDS AND REYNOLDS COMPANY
PO BOX 182206
COLUMBUS, OH  43218-2206

0011688869000190294800077269494



Page 2

| | ACCOUNT NUMBER | INVOICE NUMBER | DATE |
|---|---|---|---|
| | 7726949 | 11688869 | 07/02/2026 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| 101122290 | 1 | * ACCOUNTING ELECTRONIC COMMUNICATIONS - SUPPORT | 0.00 | |
| 101122290 | 1 | * EPC BASIC INTEGRATION KIA - SUPPORT | 138.00 | |
| 101122290 | 1 | * ADVANCED SERVICE - SUPPORT | 2,833.00 | |
| 101122290 | 1 | * BLACK BOOK MONTHLY - SUPPORT | 122.00 | |
| 101122290 | 1 | * XTD HOSTING FEE - SUPPORT | 508.31 | |
| | | ORDER #    101122290    TOTAL | | 19,201.53 |
| 101156750 | 1 | ENHANCED ROUTEONE CREDIT APP INTGRTN W/700CREDIT - SUPPORT | 198.00 | |
| | | ORDER #    101156750    TOTAL | | 198.00 |
| | | JULY    2026 MONTHLY SUPPORT/MAINT** | | 19,399.53 |
| 101122290 | | * AUTOVISION CREDIT - SUPPORT | -1,570.00 | |
| | | MANUFACTURERS UPDATE/MISC TOTAL | | -1,570.00 |
| | | SALES OR USE TAX ON (*) ITEMS | | 1,199.95 |
| | | LOCATION #7726949    TOTAL | | 19,029.48 |
| | | INVOICE SUB-TOTAL | | 19,399.53 |
| | | MANUFACTURERS UPDATES/MISC SERVICES INVOICE TOTAL | | -1,570.00 |
| | | SALES OR USE TAX ON (*) ITEMS | | 1,199.95 |
| | | INVOICE TOTAL | | $19,029.48 |


**Reynolds &Reynolds™**

Phone:   1-800-227-5020
Address or Ownership Change:   customermasterdatamaintenance@reyrey.com
Invoice Copies:   invoicecopy@reyrey.com

Page  1

## Integrated Telephone System

| BILL TO | | INVOICE NUMBER | DATE |
|---|---|---|---|
| LAKE KEOWEE CHRYSLER DODGE JEEP RAM, LLC | | 20017663 | 07/07/2026 |
| LAKE KEOWEE CHRYSLER DODGE | | | |
| ATTN: ACCOUNTS PAYABLE | | | |
| PO BOX 857 | | ACCOUNT NUMBER | TERMS |
| SENECA, SC  29679 | | 7596653 | NET 10 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| | | BILLING FOR JULY     - SUMMARY | | |
| | | LOCATION # 7596653 | | |
| | | LAKE KEOWEE CHRYSLER DODGE | | |
| | | 10815 CLEMSON BLVD | | |
| | | SENECA, SC  29678-1303 | | |
| 101122290 | 62 | RITS CONNECTED DEVICE (EACH) - SUPPORT | 3,419.37 | 3,419.37 |
| | | ORDER #   101122290   TOTAL | | 3,419.37 |
| | | **JULY    2026 MONTHLY SUPPORT/MAINT**** | | **3,419.37** |
| | | **LOCATION #7596653    TOTAL** | | **3,419.37** |
| | | INVOICE SUB-TOTAL | | 3,419.37 |
| | | **INVOICE TOTAL** | | **$3,419.37** |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 AND 12 OF THE FAIR LABOR STANDARDS ACT, AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPT. OF LABOR ISSUED UNDER SECTION 14.  YOUR RECEIPT AND USE OF THE ITEMS AND SERVICES LISTED HEREON IS SUBJECT TO THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT BETWEEN THE REYNOLDS AND REYNOLDS COMPANY AND YOU.


**Reynolds &Reynolds™**

**PLEASE RETURN THIS PORTION OF THE INVOICE WITH YOUR PAYMENT. DO NOT INCLUDE ANY CORRESPONDENCE.**

| INVOICE NUMBER | INVOICE DATE | TERMS | ACCOUNT NUMBER | AMOUNT DUE | AMOUNT PAID |
|---|---|---|---|---|---|
| 20017663 | 07/07/2026 | NET 10 | 7596653 | $3,419.37 | |
| | | | | **LATE CHARGE** | |
| | | | | 2.0 % | |

**BILL TO**
LAKE KEOWEE CHRYSLER DODGE JEEP RAM, LLC
LAKE KEOWEE CHRYSLER DODGE
ATTN: ACCOUNTS PAYABLE
PO BOX 857
SENECA, SC  29679

**REMIT PAYMENT ONLY TO**
THE REYNOLDS AND REYNOLDS COMPANY
PO BOX 182206
COLUMBUS, OH  43218-2206

0020017663000034193700075966535

Phone:  1-800-227-5020
Address or Ownership Change:  customermasterdatamaintenance@reyrey.com

R



## DOCUMENT SERVICES

Place, view and track orders simply on ReySource.
Not a ReySource user?  Scan the QR code or visit
www.ReySource.com to get started.



| BILL TO | INVOICE NUMBER | DATE |
|---|---|---|
| QUALITY CHRYSLER CITY OF GREENWOOD, INC.<br>QUALITY CHRYSLER DODGE JEEP RAM FIAT<br>ATTN: ACCOUNTS PAYABLE<br>PO BOX 3028<br>GREENWOOD, SC  29648 | 37114659 | 07/10/2026 |

| ACCOUNT NUMBER | TERMS |
|---|---|
| 7629838 | NET 30 |

| ORDERED | SHIPPED | DESCRIPTION | CUSTOMER PRICE | EXTENDED PRICE | ALLOWANCE AMOUNT | NET PRICE |
|---|---|---|---|---|---|---|
| | | **SHIP TO:**<br>**ACCOUNT #   7629838**<br>**QUALITY NISSAN OF GREENWOOD**<br>**1724 MONTAGUE AVE EXT**<br>**GREENWOOD, SC  29649** | | | | |
| | | PO #: JUN NISSAN ORDER #: 163845 | | | | |
| 36 | 36 | RTRX - WELCOME EMAIL | | 0.00 | | 0.00 |
| 216 | 216 | RTRX - REC-2-3 RMNDRTRX RCMD SVC LTR DUPLEX 3RD | | 200.88 | | 200.88 |
| 216 | 216 | RTRX - RMNDRTRX RCMD SVC LTR DUPLEX 3RD POSTAGE | | 118.80 | | 118.80 |
| 556 | 556 | RTRX - EMAIL COMMUNICATIONS | | 122.32 | | 122.32 |
| 173 | 173 | RTRX - LTR-2-3 RMNDRTRX LETTER DUPLEX 3RD | | 140.13 | | 140.13 |
| 173 | 173 | RTRX - LTRPSTG 2-3 POSTAGE RMNDRTRX LTR DUPLEX 3RD | | 95.15 | | 95.15 |
| 484 | 484 | RTRX - PSTCRD-L3 RMNDRTRX POSTCARD LARGE 3RD DUPLX | | 358.16 | | 358.16 |
| 484 | 484 | RTRX - PCRDPST-L3 POSTAGE RMNDRTRX PCRD LG 3RD DUP | | 266.20 | | 266.20 |
| 1 | 1 | RTRX - MAINT RMNDRTRX-RX MONTHLY MAINTENANCE | | 204.00 | | 204.00 |
| | | SUB-TOTAL | | | | 1,505.64 |
| | | SALES TAX | | | | 48.94 |
| | | **INVOICE TOTAL** | | | | **$1,554.58** |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 AND 12 OF THE FAIR LABOR STANDARDS ACT, AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPT. OF LABOR ISSUED UNDER SECTION 14.  YOUR RECEIPT AND USE OF THE ITEMS AND SERVICES LISTED HEREON IS SUBJECT TO THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT BETWEEN THE REYNOLDS AND REYNOLDS COMPANY AND YOU.



**PLEASE RETURN THIS PORTION OF THE INVOICE WITH YOUR PAYMENT. DO NOT INCLUDE ANY CORRESPONDENCE.**

| INVOICE NUMBER | INVOICE DATE | TERMS | ACCOUNT NUMBER | AMOUNT DUE | AMOUNT PAID |
|---|---|---|---|---|---|
| 37114659 | 07/10/2026 | NET 30 | 7629838 | $1,554.58 | |
| | | | | LATE CHARGE | |
| | | | | 2.0 % | |

| BILL TO | REMIT PAYMENT ONLY TO |
|---|---|
| QUALITY CHRYSLER CITY OF GREENWOOD, INC.<br>QUALITY CHRYSLER DODGE JEEP RAM FIAT<br>ATTN: ACCOUNTS PAYABLE<br>PO BOX 3028<br>GREENWOOD, SC  29648 | THE REYNOLDS AND REYNOLDS COMPANY<br>PO BOX 182206<br>COLUMBUS, OH  43218-2206 |

0037114659000015545800076298385

Phone: 1-800-227-5020
Address or Ownership Change: customermasterdatamaintenance@reyrey.com

R



**DOCUMENT SERVICES**

Place, view and track orders simply on ReySource.
Not a ReySource user? Scan the QR code or visit
www.ReySource.com to get started.



| BILL TO | | | |
|---|---|---|---|
| **INVOICE NUMBER** | 37114660 | **DATE** | 07/10/2026 |

QUALITY CHRYSLER CITY OF GREENWOOD, INC.
QUALITY CHRYSLER DODGE JEEP RAM FIAT
ATTN: ACCOUNTS PAYABLE
PO BOX 3028
GREENWOOD, SC  29648

| **ACCOUNT NUMBER** | 7629838 | **TERMS** | NET 30 |
|---|---|---|---|

| ORDERED | SHIPPED | DESCRIPTION | CUSTOMER PRICE | EXTENDED PRICE | ALLOWANCE AMOUNT | NET PRICE |
|---|---|---|---|---|---|---|
| | | **SHIP TO:**<br>**ACCOUNT #   7629838**<br>**QUALITY CHRYSLER OF GREENWOOD**<br>**1525 SC-72**<br>**GREENWOOD, SC  29649** | | | | |
| | | PO #: JUN MAILING ORDER #: 163875 | | | | |
| 19 | 19 | RTRX - WELCOME EMAIL | | 0.00 | | 0.00 |
| 105 | 105 | RTRX - REC-2-3 RMNDRTRX RCMD SVC LTR DUPLEX 3RD | | 97.65 | | 97.65 |
| 105 | 105 | RTRX - RMNDRTRX RCMD SVC LTR DUPLEX 3RD POSTAGE | | 57.75 | | 57.75 |
| 572 | 572 | RTRX - EMAIL COMMUNICATIONS | | 125.84 | | 125.84 |
| 80 | 80 | RTRX - LTR-2-3 RMNDRTRX LETTER DUPLEX 3RD | | 64.80 | | 64.80 |
| 80 | 80 | RTRX - LTRPSTG 2-3 POSTAGE RMNDRTRX LTR DUPLEX 3RD | | 44.00 | | 44.00 |
| 685 | 685 | RTRX - PSTCRD-L3 RMNDRTRX POSTCARD LARGE 3RD DUPLX | | 506.90 | | 506.90 |
| 685 | 685 | RTRX - PCRDPST-L3 POSTAGE RMNDRTRX PCRD LG 3RD DUP | | 376.75 | | 376.75 |
| 1 | 1 | RTRX - MAINT RMNDRTRX-RX MONTHLY MAINTENANCE | | 194.96 | | 194.96 |
| | | SUB-TOTAL | | | | 1,468.65 |
| | | SALES TAX | | | | 46.86 |
| | | **INVOICE TOTAL** | | | | **$1,515.51** |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 AND 12 OF THE FAIR LABOR STANDARDS ACT, AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPT. OF LABOR ISSUED UNDER SECTION 14.  YOUR RECEIPT AND USE OF THE ITEMS AND SERVICES LISTED HEREON IS SUBJECT TO THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT BETWEEN THE REYNOLDS AND REYNOLDS COMPANY AND YOU.



**PLEASE RETURN THIS PORTION OF THE INVOICE WITH YOUR PAYMENT. DO NOT INCLUDE ANY CORRESPONDENCE.**

| INVOICE NUMBER | INVOICE DATE | TERMS | ACCOUNT NUMBER | AMOUNT DUE | AMOUNT PAID |
|---|---|---|---|---|---|
| 37114660 | 07/10/2026 | NET 30 | 7629838 | $1,515.51 | |
| | | | | LATE CHARGE | |
| | | | | 2.0 % | |

**BILL TO**
QUALITY CHRYSLER CITY OF GREENWOOD, INC.
QUALITY CHRYSLER DODGE JEEP RAM FIAT
ATTN: ACCOUNTS PAYABLE
PO BOX 3028
GREENWOOD, SC  29648

**REMIT PAYMENT ONLY TO**
THE REYNOLDS AND REYNOLDS COMPANY
PO BOX 182206
COLUMBUS, OH  43218-2206

0037114660000015155100076298381

Phone:  1-800-227-5020
Address or Ownership Change:   customermasterdatamaintenance@reyrey.com

R

 Reynolds
& Reynolds.™

Place, view and track orders simply on ReySource.
Not a ReySource user?  Scan the QR code or visit
www.ReySource.com to get started.



## DOCUMENT SERVICES

**BILL TO**
QUALITY CHRYSLER CITY OF GREENWOOD, INC.
QUALITY KIA OF GREENWOOD
PO BOX 3028
GREENWOOD, SC  29648-3028

| INVOICE NUMBER | DATE |
|---|---|
| 37114905 | 07/10/2026 |

| ACCOUNT NUMBER | TERMS |
|---|---|
| 7726949 | NET 30 |

| ORDERED | SHIPPED | DESCRIPTION | CUSTOMER PRICE | EXTENDED PRICE | ALLOWANCE AMOUNT | NET PRICE |
|---|---|---|---|---|---|---|
| | | **SHIP TO:**<br>**ACCOUNT #   7726949**<br>**QUALITY KIA OF GREENWOOD**<br>**1706 MONTAGUE AVE EXT**<br>**GREENWOOD, SC  29649** | | | | |
| | | PO #: JUN MAILING ORDER #: 163844 | | | | |
| 60 | 60 | RTRX - WELCOME EMAIL | | 0.00 | | 0.00 |
| 240 | 240 | RTRX - REC-2-3 RMNDRTRX RCMD SVC LTR DUPLEX 3RD | | 223.20 | | 223.20 |
| 240 | 240 | RTRX - RMNDRTRX RCMD SVC LTR DUPLEX 3RD POSTAGE | | 132.00 | | 132.00 |
| 726 | 726 | RTRX - EMAIL COMMUNICATIONS | | 159.72 | | 159.72 |
| 208 | 208 | RTRX - LTR-2-3 RMNDRTRX LETTER DUPLEX 3RD | | 168.48 | | 168.48 |
| 208 | 208 | RTRX - LTRPSTG 2-3 POSTAGE RMNDRTRX LTR DUPLEX 3RD | | 114.40 | | 114.40 |
| 640 | 640 | RTRX - PSTCRD-L3 RMNDRTRX POSTCARD LARGE 3RD DUPLX | | 473.60 | | 473.60 |
| 640 | 640 | RTRX - PCRDPST-L3 POSTAGE RMNDRTRX PCRD LG 3RD DUP | | 352.00 | | 352.00 |
| 1 | 1 | RTRX - MAINT RMNDRTRX-RX MONTHLY MAINTENANCE | | 204.00 | | 204.00 |
| | | SUB-TOTAL | | | | 1,827.40 |
| | | SALES TAX | | | | 60.56 |
| | | **INVOICE TOTAL** | | | | **$1,887.96** |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 AND 12 OF THE FAIR LABOR STANDARDS ACT, AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPT. OF LABOR ISSUED UNDER SECTION 14.  YOUR RECEIPT AND USE OF THE ITEMS AND SERVICES LISTED HEREON IS SUBJECT TO THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT BETWEEN THE REYNOLDS AND REYNOLDS COMPANY AND YOU.

 Reynolds
& Reynolds.

**PLEASE RETURN THIS PORTION OF THE INVOICE WITH YOUR PAYMENT. DO NOT INCLUDE ANY CORRESPONDENCE.**

| INVOICE NUMBER | INVOICE DATE | TERMS | ACCOUNT NUMBER | AMOUNT DUE | AMOUNT PAID |
|---|---|---|---|---|---|
| 37114905 | 07/10/2026 | NET 30 | 7726949 | $1,887.96 | |
| | | | | **LATE CHARGE** | |
| | | | | 2.0 % | |

**BILL TO**
QUALITY CHRYSLER CITY OF GREENWOOD, INC.
QUALITY KIA OF GREENWOOD
PO BOX 3028
GREENWOOD, SC  29648-3028

**REMIT PAYMENT ONLY TO**
THE REYNOLDS AND REYNOLDS COMPANY
PO BOX 182206
COLUMBUS, OH  43218-2206

003711490500001887960007726949J



Phone:  1-800-227-5620
Address or Ownership Change:   customermasterdatamaintenance@reyrey.com

Page 1

| BILL TO | INVOICE NUMBER | DATE |
|---|---|---|
| QUALITY CHRYSLER CITY OF GREENWOOD, INC. | 61282968 | 07/20/2026 |

QUALITY CHRYSLER DODGE JEEP RAM FIAT
ATTN: ACCOUNTS PAYABLE
PO BOX 3028
GREENWOOD, SC  29648

| ACCOUNT NUMBER | TERMS |
|---|---|
| 7629838 | NET 10 |

| QTY | DESCRIPTION | NET PRICE |
|---|---|---|
| | LOCATION:<br>ACCOUNT #   7629838<br>QUALITY CHRYSLER DODGE JEEP RAM<br>1525 BYPASS 72 NE<br>GREENWOOD, SC  29649 | |
| 1 | \* SC BILL OF SALE (07/16) - SUPPORT<br> SC BILL OF SALE (07/16)<br> F&I ON Demand<br> FNI Number 2712<br> Delivery Date 06/26/2026<br> System# of Server 71558<br> Store 2 - QUALITY CHRYS DODGE JEEP RAM FIAT 02/01<br> Customer Number 419427<br> Branch 1<br> Purchased By ----<br> Approved By Wilson | $224.00 |
| | INVOICE SUB-TOTAL | 224.00 |
| | SALES OR USE TAX ON (\*) ITEMS | 15.68 |
| | **INVOICE TOTAL** | **$239.68** |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 AND 12 OF THE FAIR LABOR STANDARDS ACT, AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPT. OF LABOR ISSUED UNDER SECTION 14.  YOUR RECEIPT AND USE OF THE ITEMS AND SERVICES LISTED HEREON IS SUBJECT TO THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT BETWEEN THE REYNOLDS AND REYNOLDS COMPANY AND YOU.



**PLEASE RETURN THIS PORTION OF THE INVOICE WITH YOUR PAYMENT. DO NOT INCLUDE ANY CORRESPONDENCE.**

| INVOICE NUMBER | INVOICE DATE | TERMS | ACCOUNT NUMBER | AMOUNT DUE | AMOUNT PAID |
|---|---|---|---|---|---|
| 61282968 | 07/20/2026 | NET 10 | 7629838 | $239.68 | |
| | | | | LATE CHARGE | |
| | | | | 2.0 % | |

**BILL TO**
QUALITY CHRYSLER CITY OF GREENWOOD, INC.
QUALITY CHRYSLER DODGE JEEP RAM FIAT
ATTN: ACCOUNTS PAYABLE
PO BOX 3028
GREENWOOD, SC  29648

**REMIT PAYMENT ONLY TO**
THE REYNOLDS AND REYNOLDS COMPANY
PO BOX 182206
COLUMBUS, OH  43218-2206

006128296800000239680007629838B



**Reynolds
&Reynolds**™

Phone:  1-800-227-5020
Address or Ownership Change:  customermasterdatamaintenance@reyrey.com

Page 1

| BILL TO | INVOICE NUMBER | DATE |
|---|---|---|
| SPARTANBURG DODGE, INC.<br>SPARTANBURG CHRYSLER DODGE JEEP<br>ATTN: ACCOUNTS PAYABLE<br>8200 FAIRFOREST RD<br>SPARTANBURG, SC  29303 | 61282974 | 07/20/2026 |

| | ACCOUNT NUMBER | TERMS |
|---|---|---|
| | 7634698 | NET 10 |

| QTY | DESCRIPTION | NET PRICE |
|---|---|---|
| | **LOCATION:**<br>**ACCOUNT #   7634698**<br>**SPARTANBURG CHRYSLER DODGE JEEP**<br>**8200 FAIRFOREST RD**<br>**SPARTANBURG, SC  29303** | |
| 1 | * SC IMF NOTIFICATION-PDF(02/20) - SUPPORT<br>SC IMF NOTIFICATION-PDF(02/20)<br>F&I ON Demand<br>FNI Number 2713<br>Delivery Date 06/20/2026<br>System# of Server 71558<br>Store 3 - Spartanburg Chrys Dodge Jeep 03/01<br>Customer Number 29789<br>Branch 1<br>Purchased By 3ELKIN | $88.00 |

| | | |
|---|---:|---:|
| | INVOICE SUB-TOTAL | 88.00 |
| | SALES OR USE TAX ON (*) ITEMS | 6.16 |
| | **INVOICE TOTAL** | **$94.16** |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 AND 12 OF THE FAIR LABOR STANDARDS ACT, AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPT. OF LABOR ISSUED UNDER SECTION 14. YOUR RECEIPT AND USE OF THE ITEMS AND SERVICES LISTED HEREON IS SUBJECT TO THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT BETWEEN THE REYNOLDS AND REYNOLDS COMPANY AND YOU.

----



**Reynolds
&Reynolds**™

**PLEASE RETURN THIS PORTION OF THE INVOICE WITH YOUR PAYMENT. DO NOT INCLUDE ANY CORRESPONDENCE.**

| INVOICE NUMBER | INVOICE DATE | TERMS | ACCOUNT NUMBER | AMOUNT DUE | AMOUNT PAID |
|---|---|---|---|---|---|
| 61282974 | 07/20/2026 | NET 10 | 7634698 | $94.16 | |
| | | | | **LATE CHARGE** | |
| | | | | 2.0 % | |

| BILL TO | REMIT PAYMENT ONLY TO |
|---|---|
| SPARTANBURG DODGE, INC.<br>SPARTANBURG CHRYSLER DODGE JEEP<br>ATTN: ACCOUNTS PAYABLE<br>8200 FAIRFOREST RD<br>SPARTANBURG, SC  29303 | THE REYNOLDS AND REYNOLDS COMPANY<br>PO BOX 182206<br>COLUMBUS, OH  43218-2206 |

006128297400000094160007634698



**R Reynolds & Reynolds™**

Phone:    1-800-227-5020
Address or Ownership Change:    customermasterdatamaintenance@reyrey.com

Page   1

| BILL TO | | INVOICE NUMBER | DATE |
|---|---|---|---|
| REYNA CAPITAL CORPORATION | | 70176237 | 07/22/2026 |
| PO BOX 2608 | | | |
| KETTERING, OH  45401 | | | |

| | | ACCOUNT NUMBER | TERMS |
|---|---|---|---|
| | | 7630876 | NET 30 |

| ORDERED | SHIPPED | DESCRIPTION | NET PRICE |
|---|---|---|---|
| | | **LOCATION:**<br>**ACCOUNT #   7634698**<br>**SPARTANBURG CHRYSLER DODGE JEEP**<br>**8200 FAIRFOREST RD**<br>**SPARTANBURG, SC  29303**<br><br>ORDER #: 101122290    SHIP DATE: 07/16/26<br>LEASE #: 0000235489 | |
| 2 | 2 | IMPLEMENTATION ADVANCED SERVICE ADDL DAY - INSTALL | 1,205.22 |
| | | INVOICE SUB-TOTAL | 1,205.22 |
| | | **INVOICE TOTAL** | **$1,205.22** |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 AND 12 OF THE FAIR LABOR STANDARDS ACT, AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPT. OF LABOR ISSUED UNDER SECTION 14.  YOUR RECEIPT AND USE OF THE ITEMS AND SERVICES LISTED HEREON IS SUBJECT TO THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT BETWEEN THE REYNOLDS AND REYNOLDS COMPANY AND YOU.



**R Reynolds & Reynolds™**

**PLEASE RETURN THIS PORTION OF THE INVOICE WITH YOUR PAYMENT. DO NOT INCLUDE ANY CORRESPONDENCE.**

| INVOICE NUMBER | INVOICE DATE | TERMS | ACCOUNT NUMBER | AMOUNT DUE | AMOUNT PAID |
|---|---|---|---|---|---|
| 70176237 | 07/22/2026 | NET 30 | 7630876 | $1,205.22 | |
| | | | | **LATE CHARGE** | |
| | | | | 2.0 % | |

| BILL TO | REMIT PAYMENT ONLY TO |
|---|---|
| REYNA CAPITAL CORPORATION | THE REYNOLDS AND REYNOLDS COMPANY |
| PO BOX 2608 | PO BOX 182206 |
| KETTERING, OH  45401 | COLUMBUS, OH  43218-2206 |

0070176237000012052200076308763



**Network Services**

Phone: 1-800-227-5020
Address or Ownership Change: customermasterdatamaintenance@reyrey.com
Invoice Copies: invoicecopy@reyrey.com

Page 1

| BILL TO | INVOICE NUMBER | DATE |
|---|---|---|
| QUALITY CHRYSLER CITY OF GREENWOOD, INC.<br>QUALITY CHRYSLER DODGE JEEP RAM FIAT<br>ATTN: ACCOUNTS PAYABLE<br>PO BOX 3028<br>GREENWOOD, SC 29648 | 81299941 | 07/06/2026 |

| | ACCOUNT NUMBER | TERMS |
|---|---|---|
| | 7629838 | NET 10 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| | | BILLING FOR JULY - SUMMARY | | |
| | | **LOCATION # 7629838**<br>**QUALITY CHRYSLER DODGE JEEP RAM FIAT**<br>**1525 BYPASS 72 NE**<br>**GREENWOOD, SC 29649** | | |
| 101122290 | 1 | * REDUNDANT VPN SERVICE W/ XTD - MAINTENANCE | 281.75 | 281.75 |
| | | ORDER # 101122290 TOTAL | | 281.75 |
| | | **JULY 2026 MONTHLY SUPPORT/MAINT\*\*** | | **281.75** |
| | | SALES OR USE TAX ON (*) ITEMS | | 19.72 |
| | | **LOCATION #7629838 TOTAL** | | **301.47** |
| | | INVOICE SUB-TOTAL | | 281.75 |
| | | SALES OR USE TAX ON (*) ITEMS | | 19.72 |
| | | **INVOICE TOTAL** | | **$301.47** |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 AND 12 OF THE FAIR LABOR STANDARDS ACT, AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPT. OF LABOR ISSUED UNDER SECTION 14. YOUR RECEIPT AND USE OF THE ITEMS AND SERVICES LISTED HEREON IS SUBJECT TO THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT BETWEEN THE REYNOLDS AND REYNOLDS COMPANY AND YOU.



**PLEASE RETURN THIS PORTION OF THE INVOICE WITH YOUR PAYMENT. DO NOT INCLUDE ANY CORRESPONDENCE.**

| INVOICE NUMBER | INVOICE DATE | TERMS | ACCOUNT NUMBER | AMOUNT DUE | AMOUNT PAID |
|---|---|---|---|---|---|
| 81299941 | 07/06/2026 | NET 10 | 7629838 | $301.47 | |
| | | | | LATE CHARGE | |
| | | | | 2.0 % | |

**BILL TO**
QUALITY CHRYSLER CITY OF GREENWOOD, INC.
QUALITY CHRYSLER DODGE JEEP RAM FIAT
ATTN: ACCOUNTS PAYABLE
PO BOX 3028
GREENWOOD, SC 29648

**REMIT PAYMENT ONLY TO**
THE REYNOLDS AND REYNOLDS COMPANY
PO BOX 182206
COLUMBUS, OH 43218-2206

008129994100000301470007629838 84



**R Reynolds & Reynolds™**

Phone: 1-800-227-5020
Address or Ownership Change: customermasterdatamaintenance@reyrey.com
Invoice Copies: invoicecopy@reyrey.com

Page 1

**Network Services**

| BILL TO | | |
|---|---|---|
| LEADER FORD, L.L.C. | **INVOICE NUMBER** | **DATE** |
| LAKE KEOWEE FORD | 81299950 | 07/06/2026 |
| 10801 CLEMSON BLVD | | |
| SENECA, SC 29678 | **ACCOUNT NUMBER** | **TERMS** |
| | 7631777 | NET 10 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| | | BILLING FOR JULY    - SUMMARY | | |
| | | **LOCATION # 7631777** | | |
| | | **LAKE KEOWEE FORD** | | |
| | | **10801 CLEMSON BLVD** | | |
| | | **SENECA, SC 29678** | | |
| 101122290 | 1 | * REDUNDANT VPN SERVICE W/ XTD - MAINTENANCE | 281.75 | 281.75 |
| | | ORDER # 101122290 TOTAL | | 281.75 |
| | | **JULY**    **2026 MONTHLY SUPPORT/MAINT**** | | **281.75** |
| | | SALES OR USE TAX ON (*) ITEMS | | 16.91 |
| | | **LOCATION #7631777    TOTAL** | | **298.66** |
| | | INVOICE SUB-TOTAL | | 281.75 |
| | | SALES OR USE TAX ON (*) ITEMS | | 16.91 |
| | | **INVOICE TOTAL** | | **$298.66** |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 AND 12 OF THE FAIR LABOR STANDARDS ACT, AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPT. OF LABOR ISSUED UNDER SECTION 14. YOUR RECEIPT AND USE OF THE ITEMS AND SERVICES LISTED HEREON IS SUBJECT TO THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT BETWEEN THE REYNOLDS AND REYNOLDS COMPANY AND YOU.



**R Reynolds & Reynolds™**

**PLEASE RETURN THIS PORTION OF THE INVOICE WITH YOUR PAYMENT. DO NOT INCLUDE ANY CORRESPONDENCE.**

| INVOICE NUMBER | INVOICE DATE | TERMS | ACCOUNT NUMBER | AMOUNT DUE | AMOUNT PAID |
|---|---|---|---|---|---|
| 81299950 | 07/06/2026 | NET 10 | 7631777 | $298.66 | |
| | | | | **LATE CHARGE** | |
| | | | | 2.0 % | |

| BILL TO | REMIT PAYMENT ONLY TO |
|---|---|
| LEADER FORD, L.L.C. | THE REYNOLDS AND REYNOLDS COMPANY |
| LAKE KEOWEE FORD | PO BOX 182206 |
| 10801 CLEMSON BLVD | COLUMBUS, OH 43218-2206 |
| SENECA, SC 29678 | |

0081299950000000298660007631777 3



**Network Services**

Phone:  1-800-227-5020
Address or Ownership Change:   customermasterdatamaintenance@reyrey.com
Invoice Copies:   invoicecopy@reyrey.com

Page  1

| BILL TO | INVOICE NUMBER | DATE |
|---|---|---|
| SPARTANBURG DODGE, INC.<br>SPARTANBURG CHRYSLER DODGE JEEP<br>ATTN: ACCOUNTS PAYABLE<br>8200 FAIRFOREST RD<br>SPARTANBURG, SC  29303 | 81299964 | 07/06/2026 |

| ACCOUNT NUMBER | TERMS |
|---|---|
| 7634698 | NET 10 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| | | BILLING FOR JULY      - SUMMARY | | |
| | | LOCATION #  7634698<br>SPARTANBURG CHRYSLER DODGE JEEP<br>8200 FAIRFOREST RD<br>SPARTANBURG, SC  29303 | | |
| 101122290 | 1 | * REDUNDANT VPN SERVICE W/ XTD - MAINTENANCE | 620.00 | 620.00 |
| | | ORDER #    101122290   TOTAL | | 620.00 |
| | | **JULY**    **2026 MONTHLY SUPPORT/MAINT\*\*** | | **620.00** |
| | | SALES OR USE TAX ON (*) ITEMS | | 43.40 |
| | | **LOCATION #7634698        TOTAL** | | **663.40** |
| | | INVOICE SUB-TOTAL | | 620.00 |
| | | SALES OR USE TAX ON (*) ITEMS | | 43.40 |
| | | **INVOICE TOTAL** | | **$663.40** |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 AND 12 OF THE FAIR LABOR STANDARDS ACT, AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPT. OF LABOR ISSUED UNDER SECTION 14.  YOUR RECEIPT AND USE OF THE ITEMS AND SERVICES LISTED HEREON IS SUBJECT TO THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT BETWEEN THE REYNOLDS AND REYNOLDS COMPANY AND YOU.



**PLEASE RETURN THIS PORTION OF THE INVOICE WITH YOUR PAYMENT. DO NOT INCLUDE ANY CORRESPONDENCE.**

| INVOICE NUMBER | INVOICE DATE | TERMS | ACCOUNT NUMBER | AMOUNT DUE | AMOUNT PAID |
|---|---|---|---|---|---|
| 81299964 | 07/06/2026 | NET 10 | 7634698 | $663.40 | |
| | | | | **LATE CHARGE** | |
| | | | | 2.0 % | |

**BILL TO**

SPARTANBURG DODGE, INC.
SPARTANBURG CHRYSLER DODGE JEEP
ATTN: ACCOUNTS PAYABLE
8200 FAIRFOREST RD
SPARTANBURG, SC  29303

**REMIT PAYMENT ONLY TO**
THE REYNOLDS AND REYNOLDS COMPANY
PO BOX 182206
COLUMBUS, OH  43218-2206

0081299964000000663400007634698б



**Network Services**

Phone:   1-800-227-5020
Address or Ownership Change:   customermasterdatamaintenance@reyrey.com
Invoice Copies:   invoicecopy@reyrey.com

Page  1

| BILL TO | INVOICE NUMBER | DATE |
|---|---|---|
| QUALITY CHRYSLER CITY OF GREENWOOD, INC.<br>QUALITY NISSAN OF GREENWOOD<br>1724 MONTAGUE AVE EXTENSION<br>GREENWOOD, SC  29649 | 81300116 | 07/06/2026 |

| | ACCOUNT NUMBER | TERMS |
|---|---|---|
| | 7724002 | NET 10 |

| ORDER NUMBER | QTY | DESCRIPTION | NET PRICE | TOTALS |
|---|---|---|---|---|
| | | BILLING FOR JULY      - SUMMARY | | |
| | | LOCATION #  7724002<br>**QUALITY NISSAN OF GREENWOOD**<br>**1724 MONTAGUE AVE EXTENSION**<br>**GREENWOOD, SC  29649** | | |
| 101122290 | 1 | * REDUNDANT VPN SERVICE W/ XTD - MAINTENANCE | 281.75 | |
| | | ORDER #    101122290   TOTAL | | 281.75 |
| | | **JULY    2026 MONTHLY SUPPORT/MAINT**** | | **281.75** |
| | | SALES OR USE TAX ON (*) ITEMS | | 19.72 |
| | | **LOCATION #7724002      TOTAL** | | **301.47** |
| | | INVOICE SUB-TOTAL | | 281.75 |
| | | SALES OR USE TAX ON (*) ITEMS | | 19.72 |
| | | **INVOICE TOTAL** | | **$301.47** |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 AND 12 OF THE FAIR LABOR STANDARDS ACT, AS AMENDED, AND OF REGULATIONS AND ORDERS OF THE UNITED STATES DEPT. OF LABOR ISSUED UNDER SECTION 14.  YOUR RECEIPT AND USE OF THE ITEMS AND SERVICES LISTED HEREON IS SUBJECT TO THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT BETWEEN THE REYNOLDS AND REYNOLDS COMPANY AND YOU.



**PLEASE RETURN THIS PORTION OF THE INVOICE WITH YOUR PAYMENT. DO NOT INCLUDE ANY CORRESPONDENCE.**

| INVOICE NUMBER | INVOICE DATE | TERMS | ACCOUNT NUMBER | AMOUNT DUE | AMOUNT PAID |
|---|---|---|---|---|---|
| 81300116 | 07/06/2026 | NET 10 | 7724002 | $301.47 | |
| | | | | LATE CHARGE | |
| | | | | 2.0 % | |

**BILL TO**

QUALITY CHRYSLER CITY OF GREENWOOD, INC.
QUALITY NISSAN OF GREENWOOD
1724 MONTAGUE AVE EXTENSION
GREENWOOD, SC  29649

**REMIT PAYMENT ONLY TO**
THE REYNOLDS AND REYNOLDS COMPANY
PO BOX 182206
COLUMBUS, OH  43218-2206

008130011600000301470007724002